

## CERTIFICATION

I hereby certify, to the best of my knowledge, information, and belief, that:

My name is Michelle Bersbach. I am a United States citizen and I am over eighteen years of age. I am the custodian of records of the business named below, or I am otherwise qualified as a result of my position with the business named below to make this decision.

I am in receipt of a Subpoena requesting specified records of the business named below. This certification is for documents provided on January 18, 2019, for the following number(s):

5047236440

5047236443

In regards to Sprint case number 2019-000591, I hereby certify that the records attached hereto:

1. were made at or near the time of the occurrence of the matters set forth in the records, by, or from information transmitted by, a person with knowledge of those matters;

2. were kept in the course of the regularly conducted business activity; and

3. were made by the regularly conducted business activity as a regular practice.

I declare under penalty of perjury the foregoing is true and correct.

Executed on 01/18/2019.

*Michelle Bersbach*

Michelle Bersbach
Subpoena Compliance Analyst
Sprint

(Notary Public)

BARBARA J. SMITH
My Appointment Expires
March 26, 2022





**Sprint**
Michelle Bersbach
Corporate Security, Subpoena Specialist
Mailstop KSOPHM0206
6480 Sprint Parkway
Overland Park, KS 66251
Phone: 913-315-3062   Fax: 816-600-3161
Email: Michelle.2.Bersbach@sprint.com
Toll Free: 800-877-7330

01/18/2019

C Bowman Fetzer Jr
Galloway Johnson Tompkins Burr & Smith
3 Santuary Boulevard Third Floor
Mandeville, LA 70471

Sprint Case Number:  2019-000591
Civil Reference Number:  182472CW186113

Dear C Bowman Fetzer Jr,

Pursuant to the above-referenced case, I am enclosing records for the requested time period associated with the following:

**Request Type:**  Subscription Info (Basic)
Date Range:  01/02/2017 12:00:00 AM to 12/27/2018 11:59:59 PM
Subject Number:  5047236443

*************** ACCOUNT DETAILS ********************

Billing Account Number (BAN): 288507000
Account Establish Date: 6/11/2009
Account Expiration (Cancel) Date: 3/4/2018

Account Billing Address(es):
Effective: 10/8/2010
DAMIEN LABEAUD
1814 FERN ST
NEW ORLEANS, LA 70118

Effective: 6/11/2009
DAMIEN LABEAUD
1814 FERN
NEW ORLEANS, LA 70118

Account Contact Numbers:
Phone: 0000000000        Active Date: 3/4/2018

Account Type:
Boost Prepaid Account

*************** SUBSCRIBER DETAILS ********************

SubscriberID: 00605104021
Personal Telephone Number
(PTN / MDN)              Effective
5047236443      Status Date: 3/4/2018 2:01:17 AM      Status: C

5047236443       Status Date: 5/30/2016 2:26:03 PM       Status: A

Media Access Control Identifier
(MAC_ID)                     Effective
NO DATA FOUND

Urban Fleet Mobile Identifier
(UFMI)                       Effective
NO DATA FOUND

Non iDEN Direct Connect / Push to Talk
(HPPTT)                      Effective
NO DATA FOUND

Internet Protocol Address
(IP)                         Effective
NO DATA FOUND

Network Access Identifier
(NAI)                        Effective
DAMIENLABEAUD@MYBOOSTMOBILE.SPRINTPCS.COM   3/4/2018 2:01:17 AM     Status: C
DAMIENLABEAUD@MYBOOSTMOBILE.SPRINTPCS.COM   10/11/2012 6:20:39 PM   Status: A

\*\*\*\*\*\*\*\*\*\*\*\*\*EQUIPMENT\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

International Mobile Subscriber Identity(s) (IMSI)
310120138892868     Status Date: 10/3/2016 12:00:00 AM     Status: C

Universal Integrated Circuit Card(s) (UICC)
NO DATA FOUND

Mobile Station Identification Number(s) (MSID)
000005049148540             3/4/2018 2:01:17 AM        Status: C
000005049148540             5/30/2016 2:26:03 PM       Status: A
000005049148540             10/11/2012 6:20:39 PM      Status: A

Subscriber Identity Module(s) (SIM)
NO DATA FOUND

Electronic Serial Number (ESN/MSN)
089575936705402624    Effective: 10/3/2016    Expiration: 3/4/2018    Status: C

International Mobile Station Equipment Identity (IMEI)
NO DATA FOUND

\*\*\*\*\*\*\*\*\*\*\*\*FEATURES\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Prepaid Barring All Servi     Effective: 11/3/2017    Expiration: 3/4/2018
Sprint Services               Effective: 10/3/2017    Expiration: 3/4/2018
Prepaid Barring All Servi     Effective: 8/4/2017     Expiration: 10/3/2017
International Calling         Effective: 2/3/2017     Expiration: 3/4/2018
Phone as Modem                Effective: 2/3/2017     Expiration: 3/4/2018
CDMA High Speed Data          Effective: 2/3/2017     Expiration: 3/4/2018
Domestic LD Rate $0           Effective: 2/3/2017     Expiration: 3/4/2018
Anytime Minutes               Effective: 2/3/2017     Expiration: 3/4/2018
Basic Private Label Solut     Effective: 2/3/2017     Expiration: 3/4/2018
Boost LTE Provisioning Fe     Effective: 2/3/2017     Expiration: 3/4/2018
Caller ID                     Effective: 2/3/2017     Expiration: 3/4/2018
Sprint Data Services          Effective: 2/3/2017     Expiration: 3/4/2018
Sprint Services               Effective: 2/3/2017     Expiration: 3/4/2018
SMS Text Messages             Effective: 2/3/2017     Expiration: 3/4/2018
Sprint Data Services          Effective: 4/4/2015     Expiration: 2/3/2017
SMS Text Messages             Effective: 4/4/2015     Expiration: 2/3/2017
CDMA High Speed Data          Effective: 4/4/2015     Expiration: 2/3/2017
Caller ID                     Effective: 4/4/2015     Expiration: 2/3/2017
Boost LTE Provisioning Fe     Effective: 4/4/2015     Expiration: 2/3/2017

```
Basic Private Label Solut   Effective: 4/4/2015   Expiration: 2/3/2017
International Calling       Effective: 4/4/2015   Expiration: 2/3/2017
Domestic LD Rate $0         Effective: 4/4/2015   Expiration: 2/3/2017
Anytime Minutes             Effective: 4/4/2015   Expiration: 2/3/2017
=======================================
```

*************** ACCOUNT DETAILS ********************

Billing Account Number (BAN): 496833777

Account Billing Address(es):
Effective: 2/23/2009
DRIVECAM, INC

This number is being maintained by DRIVECAM, INC, a reseller for Sprint PCS service. While Sprint can provide the most recent 18 months of call detail/cell site records (from the date of processing) for reseller accounts, DRIVECAM, INC maintains its own customer information and call records prior to the last 18 months. Please contact DRIVECAM, INC for the requested records.

*************** SUBSCRIBER DETAILS ********************

SubscriberID: 99429617008
Personal Telephone Number
(PTN / MDN)                 Effective
5047236443    Status Date: 6/2/2018 8:11:45 AM    Status: A

************EQUIPMENT*****************

International Mobile Subscriber Identity(s) (IMSI)
310120068757110    Status Date: 6/2/2018 12:00:00 AM    Status: A

Electronic Serial Number (ESN/MSN)
089561677500149812    Effective: 6/2/2018    Expiration: Active through Date Searched

Mobile Station Identification Number(s) (MSID)
000005046699229              6/2/2018 8:11:45 AM    Status: A
==================================

****************************************************************

**Request Type:**      Subscription Info (Basic)
**Date Range:**        01/02/2017 12:00:00 AM to 12/27/2018 11:59:59 PM
**Subject Number:**    5047236440

*************** ACCOUNT DETAILS ********************

Billing Account Number (BAN): 842215774

Account Billing Address(es):
Effective: 2/5/2015
NUMEREX

This number is being maintained by NUMEREX, a reseller for Sprint PCS service. While Sprint can provide the most recent 18 months of call detail/cell site records (from the date of processing) for reseller accounts, NUMEREX maintains its own customer information and call records prior to the last 18 months. Please contact NUMEREX for the requested records.

*************** SUBSCRIBER DETAILS ********************

SubscriberID: 07409665008
Personal Telephone Number
(PTN / MDN)                 Effective
5047236440    Status Date: 4/29/2015 4:07:15 PM    Status: A

\*\*\*\*\*\*\*\*\*\*\*\*EQUIPMENT\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

International Mobile Subscriber Identity(s) (IMSI)
NO DATA FOUND

Electronic Serial Number (ESN/MSN)
270113183509534693   Effective: 4/29/2015   Expiration: Active through Date Searched

Mobile Station Identification Number(s) (MSID)
000005048138768        4/29/2015 4:07:16 PM     Status: A
000005048138768        4/29/2015 4:07:15 PM     Status: A
=====================================

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

**Request Type:**      CDR
**Date Range:**        01/02/2017 12:00:00 AM to 12/27/2018 11:59:59 PM
**Subject Number:**    5047236443
**Comments:**

Please see attached records.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

**Request Type:**      CDR
**Date Range:**        01/02/2017 12:00:00 AM to 12/27/2018 11:59:59 PM
**Subject Number:**    5047236440
**Comments:**

Please see attached records.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

**Request Type:**      IPDR
**Date Range:**        01/02/2017 12:00:00 AM to 12/27/2018 11:59:59 PM
**Subject Number:**    5047236443
**Comments:**

Please see attached records.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

**Request Type:**      IPDR
**Date Range:**        01/02/2017 12:00:00 AM to 12/27/2018 11:59:59 PM
**Subject Number:**    5047236440
**Comments:**

No records found.


\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*


Please use the contact information listed above for any questions or further inquiries regarding this request.

Sincerely,

Michelle Bersbach
Subpoena Compliance
Sprint Corporate Security
Michelle.2.Bersbach@sprint.com

Enclosures

*In order to comply with requests in a more efficient, timely and cost effective manner we ask that when possible, record returns be made via electronic delivery. If able, please include an agency email address on any submitted legal demands to allow for the return of records via email.

*Notice:   If the records contained in the attached package are utilized in trial proceedings, and if you require a records custodian for authentication, be advised Sprint does not have local representatives. Sprint's Trial Team is located at our Corporate Headquarters in Overland Park, Kansas.   You will need to contact the Trial Team at CSTrialTeam@Sprint.com or call our office at 800-877-7330.   Our office will require at least two-weeks notice in addition to pre-paid travel arrangements by your office.

**This letter and any files transmitted with it are confidential and intended solely for the use of the individual or entity to whom they are addressed. If you have received this correspondence in error, please notify Sprint Legal Compliance immediately at 1-800-877-7330. This letter contains confidential information and is intended only for the individual named. If you are not the named addressee, you should not disseminate, distribute or copy this information. Please notify the sender immediately, and delete this data from your system. If you are not the intended recipient, you are notified that disclosing, copying, distributing, or taking any action in reliance on the contents of this information is strictly prohibited.**



| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | Call_Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (504) 405-2775 | (504) 723-6443 | (504) 723-6443 | Routed | 06/05/2017 22:39:12 | 06/05/2017 22:39:46 | 34 | Voice | 210 |
| (504) 405-2775 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/05/2017 22:39:12 | 06/05/2017 22:39:46 | 34 | Voice | 210 |
| (504) 405-2775 | (504) 723-6443 | -88 | Undetermined | 06/05/2017 22:39:13 | 06/05/2017 22:39:40 | 27 | Voice | 210 |
| (832) 517-6511 | (504) 723-6443 | (504) 723-6443 | Routed | 06/05/2017 22:47:22 | 06/05/2017 22:51:18 | 236 | Voice | 210 |
| (832) 517-6511 | -958 | (504) 723-6443 | Incoming | 06/05/2017 22:47:22 | 06/05/2017 22:51:18 | 236 | Voice | 210 |
| (504) 723-6443 | (504) 206-9413 | -958 | Outgoing | 06/05/2017 22:53:31 | 06/05/2017 22:53:59 | 28 | Voice | 210 |
| (504) 723-6443 | (504) 206-9413 | (504) 206-9413 | Outgoing | 06/05/2017 23:11:43 | 06/05/2017 23:12:12 | 29 | Voice | 210 |
| (678) 522-9477 | (504) 723-6443 | | Incoming | 06/06/2017 08:34:05 | | 0 | Text Detail | 226 |
| (504) 702-9154 | -523 | (504) 723-6443 | Routed | 06/06/2017 09:09:30 | 06/06/2017 09:09:57 | 27 | Voice | 210 |
| (504) 702-9154 | (504) 723-6443 | -523 | Incoming | 06/06/2017 09:09:32 | 06/06/2017 09:09:57 | 25 | Voice | 210 |
| (504) 723-6443 | (504) 702-9154 | (504) 702-9154 | Outgoing | 06/06/2017 09:10:21 | 06/06/2017 09:10:54 | 33 | Voice | 210 |
| (504) 723-6443 | (504) 702-9154 | (504) 702-9154 | Routed | 06/06/2017 09:10:59 | 06/06/2017 09:11:14 | 15 | Voice | 210 |
| (504) 702-9154 | (504) 723-6443 | (504) 723-6443 | Routed | 06/06/2017 09:11:02 | 06/06/2017 09:11:09 | 7 | Voice | 210 |
| (504) 702-9154 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/06/2017 09:11:02 | 06/06/2017 09:11:09 | 7 | Voice | 210 |
| (504) 702-9154 | -523 | (504) 723-6443 | Routed | 06/06/2017 09:11:22 | 06/06/2017 09:12:24 | 62 | Voice | 210 |
| (504) 702-9154 | (504) 723-6443 | -523 | Incoming | 06/06/2017 09:11:25 | 06/06/2017 09:12:23 | 58 | Voice | 210 |
| (504) 723-6443 | (504) 518-1105 | (504) 518-1105 | Outgoing | 06/06/2017 09:13:01 | 06/06/2017 09:13:48 | 47 | Voice | 210 |
| (985) 860-8051 | (504) 723-6443 | | Incoming | 06/06/2017 09:18:40 | | 0 | Text Detail | 197 |
| (504) 723-6443 | (985) 860-8051 | (985) 860-8051 | Outgoing | 06/06/2017 09:31:04 | | 0 | Text Detail | 198 |
| (504) 723-6443 | (678) 522-9477 | (678) 522-9477 | Outgoing | 06/06/2017 09:36:21 | 06/06/2017 09:36:54 | 33 | Voice | 210 |
| (678) 522-9477 | (504) 723-6443 | | Incoming | 06/06/2017 09:40:54 | | 0 | Text Detail | 227 |
| (504) 457-9201 | (504) 723-6443 | (504) 723-6443 | Routed | 06/06/2017 09:40:59 | 06/06/2017 09:41:30 | 31 | Voice | 210 |
| (985) 860-8051 | (504) 723-6443 | | Incoming | 06/06/2017 09:48:46 | | 0 | Text Detail | 197 |
| (504) 702-9154 | -607 | (504) 723-6443 | Routed | 06/06/2017 09:49:49 | 06/06/2017 09:50:19 | 30 | Voice | 210 |
| (504) 702-9154 | (504) 723-6443 | -607 | Incoming | 06/06/2017 09:49:51 | 06/06/2017 09:50:19 | 28 | Voice | 210 |
| (504) 723-6443 | (504) 909-6047 | (504) 909-6047 | Outgoing | 06/06/2017 09:55:16 | | 0 | Text Detail | 210 |
| (504) 909-6047 | (504) 723-6443 | (504) 723-6443 | Incoming | 06/06/2017 10:00:54 | | 0 | Text Detail | 197 |
| (504) 723-6443 | (504) 909-6047 | (504) 909-6047 | Outgoing | 06/06/2017 10:02:22 | | 0 | Text Detail | 197 |
| (504) 457-9201 | (504) 723-6443 | | Incoming | 06/06/2017 10:04:07 | | 0 | Text Detail | 197 |
| (985) 860-8051 | (504) 723-6443 | | Incoming | 06/06/2017 10:04:24 | | 0 | Text Detail | 197 |
| (985) 860-8051 | (504) 723-6443 | | Incoming | 06/06/2017 10:14:19 | | 0 | Text Detail | 197 |
| (504) 457-9201 | (504) 723-6443 | (504) 723-6443 | Routed | 06/06/2017 10:19:58 | 06/06/2017 10:20:30 | 32 | Voice | 210 |
| (504) 457-9201 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/06/2017 10:19:58 | 06/06/2017 10:20:30 | 32 | Voice | 210 |
| (504) 457-9201 | (504) 723-6443 | -843 | Undetermined | 06/06/2017 10:19:59 | 06/06/2017 10:20:25 | 26 | Voice | 210 |
| (832) 862-7133 | -795 | (504) 723-6443 | Routed | 06/06/2017 10:30:11 | 06/06/2017 10:30:39 | 28 | Voice | 210 |
| (832) 862-7133 | (504) 723-6443 | -795 | Incoming | 06/06/2017 10:30:11 | 06/06/2017 10:30:39 | 28 | Voice | 210 |
| (504) 723-6443 | (504) 457-9201 | (504) 457-9201 | Outgoing | 06/06/2017 10:31:28 | 06/06/2017 10:32:02 | 34 | Voice | 210 |
| (504) 723-6443 | (504) 518-1105 | (504) 518-1105 | Outgoing | 06/06/2017 10:32:13 | 06/06/2017 10:32:30 | 17 | Voice | 210 |
| (504) 723-6443 | (504) 830-6101 | (504) 830-6101 | Outgoing | 06/06/2017 10:32:42 | 06/06/2017 10:44:10 | 688 | Voice | 210 |
| (504) 515-7263 | (504) 723-6443 | -701 | Undetermined | 06/06/2017 10:42:54 | 06/06/2017 10:43:17 | 23 | Voice | 210 |
| (504) 515-7263 | (504) 723-6443 | (504) 723-6443 | Routed | 06/06/2017 10:42:54 | 06/06/2017 10:43:22 | 28 | Voice | 210 |
| (504) 515-7263 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/06/2017 10:42:54 | 06/06/2017 10:43:22 | 28 | Voice | 210 |
| (504) 518-1105 | (504) 723-6443 | (504) 723-6443 | Routed | 06/06/2017 10:43:07 | 06/06/2017 10:43:12 | 5 | Voice | 210 |
| (504) 518-1105 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/06/2017 10:43:07 | 06/06/2017 10:43:12 | 5 | Voice | 210 |
| (504) 518-1105 | -404 | Undetermined | 06/06/2017 10:43:24 | 06/06/2017 10:43:47 | 23 | Voice | 210 |
| (504) 518-1105 | (504) 723-6443 | (504) 723-6443 | Routed | 06/06/2017 10:43:24 | 06/06/2017 10:44:06 | 42 | Voice | 210 |
| (504) 518-1105 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/06/2017 10:43:24 | 06/06/2017 10:44:06 | 42 | Voice | 210 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | Call_Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (504) 515-7263 | (504) 723-6443 | (504) 723-6443 | Routed | 06/06/2017 10:43:27 | 06/06/2017 10:43:32 | 5 | Voice | 210 |
| (504) 515-7263 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/06/2017 10:43:27 | 06/06/2017 10:43:32 | 5 | Voice | 210 |
| (504) 457-9201 | (504) 723-6443 | | Incoming | 06/06/2017 10:43:40 | | 0 | Text Detail | 197 |
| (504) 515-7263 | (504) 723-6443 | (504) 723-6443 | Routed | 06/06/2017 10:43:44 | 06/06/2017 10:43:48 | 4 | Voice | 210 |
| (504) 515-7263 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/06/2017 10:43:44 | 06/06/2017 10:43:48 | 4 | Voice | 210 |
| (504) 515-7263 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/06/2017 10:43:52 | 06/06/2017 10:44:20 | 28 | Voice | 210 |
| (504) 723-6443 | (504) 518-1105 | (504) 518-1105 | Outgoing | 06/06/2017 10:45:08 | 06/06/2017 10:45:22 | 14 | Voice | 210 |
| (504) 441-9059 | (504) 723-6443 | -564 | Undetermined | 06/06/2017 10:47:45 | 06/06/2017 10:48:13 | 28 | Voice | 210 |
| (504) 441-9059 | (504) 723-6443 | (504) 723-6443 | Routed | 06/06/2017 10:47:45 | 06/06/2017 10:48:17 | 32 | Voice | 210 |
| (504) 441-9059 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/06/2017 10:47:45 | 06/06/2017 10:48:17 | 32 | Voice | 210 |
| (504) 723-6443 | (504) 473-1052 | (504) 473-1052 | Outgoing | 06/06/2017 10:58:01 | 06/06/2017 10:58:53 | 52 | Voice | 210 |
| (985) 860-8051 | -312 | (504) 723-6443 | Routed | 06/06/2017 10:48:51 | 06/06/2017 10:49:39 | 48 | Voice | 210 |
| (985) 860-8051 | (504) 723-6443 | -312 | Incoming | 06/06/2017 10:48:52 | 06/06/2017 10:49:39 | 47 | Voice | 210 |
| (504) 723-6443 | (504) 909-6047 | (504) 909-6047 | Outgoing | 06/06/2017 10:51:08 | 06/06/2017 10:51:55 | 47 | Voice | 210 |
| (504) 457-9201 | (504) 723-6443 | (504) 723-6443 | Routed | 06/06/2017 11:01:17 | 06/06/2017 11:01:47 | 30 | Voice | 210 |
| (504) 457-9201 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/06/2017 11:01:17 | 06/06/2017 11:01:47 | 30 | Voice | 210 |
| (504) 939-2826 | (504) 723-6443 | (504) 723-6443 | Incoming | 06/06/2017 11:03:12 | 06/06/2017 11:04:25 | 73 | Voice | 210 |
| (504) 723-6443 | (504) 909-6047 | (504) 909-6047 | Outgoing | 06/06/2017 11:13:56 | 06/06/2017 11:14:17 | 21 | Voice | 210 |
| (504) 723-6443 | (504) 909-6047 | (504) 909-6047 | Outgoing | 06/06/2017 11:14:26 | 06/06/2017 11:14:38 | 12 | Voice | 210 |
| (504) 723-6443 | (985) 860-8051 | (985) 860-8051 | Outgoing | 06/06/2017 11:14:56 | 06/06/2017 11:15:26 | 30 | Voice | 210 |
| (504) 723-6443 | (504) 909-6047 | (504) 909-6047 | Outgoing | 06/06/2017 11:15:39 | 06/06/2017 11:15:59 | 20 | Voice | 210 |
| (504) 723-6443 | (504) 909-6047 | (504) 909-6047 | Outgoing | 06/06/2017 11:16:08 | 06/06/2017 11:16:31 | 23 | Voice | 210 |
| (504) 723-6443 | (504) 909-6047 | (504) 909-6047 | Outgoing | 06/06/2017 11:17:09 | 06/06/2017 11:17:26 | 17 | Voice | 210 |
| (504) 723-6443 | (985) 860-8051 | (985) 860-8051 | Outgoing | 06/06/2017 11:20:16 | 06/06/2017 11:21:00 | 44 | Voice | 210 |
| (678) 522-9477 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/06/2017 11:20:34 | 06/06/2017 11:21:03 | 29 | Voice | 210 |
| (678) 522-9477 | (504) 723-6443 | (504) 723-6443 | Incoming | 06/06/2017 11:21:19 | 06/06/2017 11:21:59 | 40 | Voice | 210 |
| (504) 457-9201 | (504) 723-6443 | (504) 723-6443 | Undetermined | 06/06/2017 11:25:05 | 06/06/2017 11:25:16 | 11 | Voice | 210 |
| (504) 723-6443 | (504) 702-9154 | (504) 702-9154 | Outgoing | 06/06/2017 11:29:02 | 06/06/2017 11:30:04 | 62 | Voice | 210 |
| (678) 522-9477 | (504) 723-6443 | (504) 723-6443 | Routed | 06/06/2017 11:29:56 | 06/06/2017 11:31:48 | 112 | Voice | 210 |
| (678) 522-9477 | -874 | -874 | Incoming | 06/06/2017 11:29:56 | 06/06/2017 11:31:48 | 112 | Voice | 210 |
| (678) 522-9477 | (504) 723-6443 | (504) 723-6443 | Incoming | 06/06/2017 11:32:11 | 06/06/2017 11:32:32 | 21 | Voice | 210 |
| (832) 862-7133 | -401 | -401 | Routed | 06/06/2017 11:32:11 | 06/06/2017 11:32:32 | 21 | Voice | 210 |
| (832) 862-7133 | (504) 723-6443 | -401 | Incoming | 06/06/2017 11:32:11 | 06/06/2017 11:32:32 | 21 | Voice | 210 |
| (504) 830-6101 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/06/2017 11:35:48 | 06/06/2017 11:36:20 | 32 | Voice | 210 |
| (504) 723-6443 | (985) 860-8051 | (985) 860-8051 | Outgoing | 06/06/2017 11:35:49 | 06/06/2017 11:39:01 | 192 | Voice | 210 |
| (504) 830-6101 | (504) 723-6443 | (504) 723-6443 | Routed | 06/06/2017 11:36:25 | 06/06/2017 11:36:56 | 31 | Voice | 210 |
| (504) 457-9201 | -201 | -201 | Routed | 06/06/2017 11:37:36 | 06/06/2017 11:37:47 | 11 | Voice | 210 |
| (504) 457-9201 | (504) 723-6443 | -201 | Undetermined | 06/06/2017 11:37:36 | 06/06/2017 11:37:47 | 11 | Voice | 210 |
| (985) 860-8051 | (504) 723-6443 | -748 | Routed | 06/06/2017 11:39:36 | 06/06/2017 11:40:07 | 31 | Voice | 210 |
| (985) 860-8051 | -748 | -748 | Incoming | 06/06/2017 11:39:36 | 06/06/2017 11:40:07 | 31 | Voice | 210 |
| (504) 518-1105 | (504) 723-6443 | (504) 723-6443 | Incoming | 06/06/2017 11:40:04 | 06/06/2017 11:40:26 | 22 | Voice | 210 |
| (504) 830-6101 | (504) 723-6443 | (504) 723-6443 | Incoming | 06/06/2017 11:40:15 | 06/06/2017 11:40:36 | 21 | Voice | 210 |
| -9016 | (504) 723-6443 | | Incoming | 06/06/2017 11:50:29 | | 0 | Text Detail | 197 |
| (504) 723-6443 | (504) 518-1105 | (504) 518-1105 | Outgoing | 06/06/2017 11:53:49 | 06/06/2017 11:54:50 | 61 | Voice | 210 |
| (985) 860-8051 | -948 | -948 | Routed | 06/06/2017 12:02:24 | 06/06/2017 12:02:44 | 20 | Voice | 210 |
| (985) 860-8051 | (504) 723-6443 | -948 | Undetermined | 06/06/2017 12:02:24 | 06/06/2017 12:02:44 | 20 | Voice | 210 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | Call_Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (504) 518-1105 | (504) -586 | (504) 723-6443 | Routed | 06/06/2017 12:12:18 | 06/06/2017 12:15:09 | 171 | Voice | 210 |
| (504) 518-1105 | (504) 723-6443 | -586 | Incoming | 06/06/2017 12:12:19 | 06/06/2017 12:15:09 | 170 | Voice | 210 |
| (504) 518-1105 | (504) 723-6443 | (504) 723-6443 | Routed | 06/06/2017 12:18:08 | 06/06/2017 12:20:57 | 169 | Voice | 210 |
| (504) 518-1105 | (504) -958 | (504) 723-6443 | Incoming | 06/06/2017 12:18:08 | 06/06/2017 12:20:57 | 169 | Voice | 210 |
| (504) 518-1105 | (504) 723-6443 | -958 | Routed | 06/06/2017 12:23:37 | 06/06/2017 12:24:43 | 66 | Voice | 210 |
| (678) 522-9477 | -124 | (504) 723-6443 | Incoming | 06/06/2017 12:23:38 | 06/06/2017 12:24:43 | 65 | Voice | 210 |
| (678) 522-9477 | (504) 723-6443 | -124 | Outgoing | 06/06/2017 12:26:16 | 06/06/2017 12:30:12 | 236 | Voice | 210 |
| (504) 723-6443 | (504) 518-1105 | (504) 518-1105 | Routed | 06/06/2017 12:35:28 | 06/06/2017 12:36:11 | 43 | Voice | 210 |
| (985) 860-8051 | -604 | (504) 723-6443 | Incoming | 06/06/2017 12:35:28 | 06/06/2017 12:36:11 | 43 | Voice | 210 |
| (985) 860-8051 | (504) 723-6443 | -604 | Incoming | 06/06/2017 12:39:03 | 06/06/2017 12:42:07 | 184 | Voice | 210 |
| (504) 518-1105 | (504) 723-6443 | (504) 723-6443 | Incoming | 06/06/2017 12:44:02 | | 0 | Text Detail | 210 |
| (504) 473-1052 | (504) 723-6443 | (504) 723-6443 | Incoming | 06/06/2017 12:44:58 | 06/06/2017 12:47:58 | 180 | Voice | 198 |
| (504) 723-6443 | (504) 518-1105 | (504) 518-1105 | Outgoing | 06/06/2017 12:49:25 | 06/06/2017 12:50:26 | 61 | Voice | 210 |
| (504) 441-9059 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/06/2017 12:51:02 | 06/06/2017 12:53:04 | 122 | Voice | 210 |
| (504) 518-1105 | (504) 723-6443 | (504) 723-6443 | Incoming | 06/06/2017 12:51:58 | | 0 | Text Detail | 197 |
| (985) 860-8051 | (504) 723-6443 | -117 | Incoming | 06/06/2017 12:53:31 | 06/06/2017 12:54:04 | 33 | Voice | 210 |
| (504) 518-1105 | -117 | (504) 723-6443 | Routed | 06/06/2017 12:53:32 | 06/06/2017 12:54:04 | 32 | Voice | 210 |
| (504) 518-1105 | (504) 723-6443 | -117 | Incoming | 06/06/2017 12:56:55 | 06/06/2017 12:57:23 | 28 | Voice | 210 |
| (504) 457-9201 | -261 | (504) 723-6443 | Undetermined | 06/06/2017 12:56:55 | 06/06/2017 12:57:28 | 33 | Voice | 210 |
| (504) 457-9201 | (504) 723-6443 | -261 | Routed | 06/06/2017 12:56:55 | 06/06/2017 12:57:28 | 33 | Voice | 210 |
| (504) 457-9201 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/06/2017 13:03:51 | 06/06/2017 13:04:58 | 67 | Voice | 210 |
| (504) 723-6443 | (504) 518-1105 | (504) 518-1105 | Outgoing | 06/06/2017 13:25:26 | 06/06/2017 13:26:15 | 49 | Voice | 210 |
| (504) 518-1105 | -111 | (504) 723-6443 | Routed | 06/06/2017 13:25:26 | 06/06/2017 13:26:15 | 49 | Voice | 210 |
| (504) 518-1105 | (504) 723-6443 | -111 | Incoming | 06/06/2017 13:27:12 | 06/06/2017 13:30:12 | 180 | Voice | 210 |
| (985) 346-1990 | (504) 723-6443 | -111 | Incoming | 06/06/2017 13:29:55 | 06/06/2017 13:30:37 | 42 | Voice | 210 |
| (504) 518-1105 | -410 | (504) 723-6443 | Routed | 06/06/2017 13:29:55 | 06/06/2017 13:30:37 | 42 | Voice | 210 |
| (504) 518-1105 | (504) 723-6443 | -410 | Incoming | 06/06/2017 13:33:16 | 06/06/2017 13:34:09 | 53 | Voice | 210 |
| (504) 723-6443 | (504) 909-6047 | (504) 909-6047 | Outgoing | 06/06/2017 13:35:22 | 06/06/2017 13:36:04 | 42 | Voice | 210 |
| (985) 346-1990 | (504) 723-6443 | (504) 723-6443 | Incoming | 06/06/2017 13:36:32 | 06/06/2017 13:37:26 | 54 | Voice | 210 |
| (504) 723-6443 | (504) 473-1052 | (504) 473-1052 | Outgoing | 06/06/2017 13:37:31 | 06/06/2017 13:38:03 | 32 | Voice | 210 |
| (504) 457-9201 | -565 | (504) 723-6443 | Routed | 06/06/2017 13:37:31 | 06/06/2017 13:38:03 | 32 | Voice | 210 |
| (504) 457-9201 | (504) 723-6443 | -565 | Incoming | 06/06/2017 13:38:31 | | 0 | Text Detail | 197 |
| (985) 860-4199 | (504) 723-6443 | | Incoming | 06/06/2017 13:39:56 | 06/06/2017 13:41:20 | 84 | Voice | 210 |
| (504) 723-6443 | (985) 860-8051 | (985) 860-8051 | Outgoing | 06/06/2017 13:40:18 | | 0 | Text Detail | 197 |
| -9016 | (504) 723-6443 | | Incoming | 06/06/2017 13:41:31 | 06/06/2017 13:42:54 | 83 | Voice | 210 |
| (504) 330-8331 | -416 | (504) 723-6443 | Routed | 06/06/2017 13:41:32 | 06/06/2017 13:42:54 | 82 | Voice | 210 |
| (504) 330-8331 | (504) 723-6443 | -416 | Incoming | 06/06/2017 13:43:36 | 06/06/2017 13:44:03 | 27 | Voice | 210 |
| (504) 723-6443 | (504) 473-1052 | (504) 473-1052 | Outgoing | 06/06/2017 13:47:35 | 06/06/2017 13:50:30 | 175 | Voice | 210 |
| (985) 346-1990 | (504) 723-6443 | (504) 723-6443 | Incoming | 06/06/2017 13:51:49 | 06/06/2017 13:52:20 | 31 | Voice | 210 |
| (504) 723-6443 | (985) 346-1990 | (985) 346-1990 | Outgoing | 06/06/2017 13:58:41 | 06/06/2017 13:59:30 | 49 | Voice | 210 |
| (504) 473-1052 | (504) 723-6443 | (504) 723-6443 | Incoming | 06/06/2017 13:59:03 | 06/06/2017 13:59:26 | 23 | Voice | 210 |
| (985) 860-8051 | -716 | | Undetermined | 06/06/2017 13:59:03 | 06/06/2017 13:59:31 | 28 | Voice | 210 |
| (985) 860-8051 | (504) 723-6443 | (504) 723-6443 | Routed | 06/06/2017 13:59:03 | 06/06/2017 13:59:31 | 28 | Voice | 210 |
| (985) 860-8051 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/06/2017 13:59:36 | 06/06/2017 14:00:43 | 67 | Voice | 210 |
| (985) 860-8051 | (504) 723-6443 | (504) 723-6443 | Incoming | 06/06/2017 14:04:08 | 06/06/2017 14:04:45 | 37 | Voice | 210 |
| (985) 346-1990 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/06/2017 14:04:08 | 06/06/2017 14:04:45 | 37 | Voice | 210 |
| (985) 860-4199 | (504) 723-6443 | -954 | Undetermined | 06/06/2017 14:05:45 | 06/06/2017 14:06:11 | 26 | Voice | 210 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | Call_Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (985) 860-4199 | (504) 723-6443 | (504) 723-6443 | Routed | 06/06/2017 14:05:45 | 06/06/2017 14:06:17 | 32 | Voice | 210 |
| (985) 860-4199 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/06/2017 14:05:45 | 06/06/2017 14:06:17 | 32 | Voice | 210 |
| (504) 723-6443 | (985) 860-4199 | (985) 860-4199 | Outgoing | 06/06/2017 14:06:29 | 06/06/2017 14:10:12 | 223 | Voice | 210 |
| (504) 250-4248 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/06/2017 14:14:13 | 06/06/2017 14:14:52 | 39 | Voice | 210 |
| (504) 723-6443 | (504) 518-1105 | (504) 518-1105 | Outgoing | 06/06/2017 14:30:49 | 06/06/2017 14:31:59 | 70 | Voice | 210 |
| (504) 812-4268 | -561 | (504) 723-6443 | Routed | 06/06/2017 14:34:12 | 06/06/2017 14:34:23 | 11 | Voice | 210 |
| (504) 812-4268 | (504) 723-6443 | -561 | Undetermined | 06/06/2017 14:34:12 | 06/06/2017 14:34:23 | 11 | Voice | 210 |
| (504) 518-1105 | (504) 723-6443 | (504) 723-6443 | Routed | 06/06/2017 14:34:15 | 06/06/2017 14:34:22 | 7 | Voice | 210 |
| (504) 518-1105 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/06/2017 14:34:15 | 06/06/2017 14:34:22 | 7 | Voice | 210 |
| (504) 518-1105 | -713 | (504) 723-6443 | Routed | 06/06/2017 14:34:27 | 06/06/2017 14:34:52 | 25 | Voice | 210 |
| (504) 518-1105 | (504) 723-6443 | -713 | Incoming | 06/06/2017 14:34:27 | 06/06/2017 14:34:51 | 24 | Voice | 210 |
| (504) 518-1105 | -927 | Undetermined | | 06/06/2017 14:39:18 | 06/06/2017 14:39:45 | 27 | Voice | 210 |
| (504) 518-1105 | (504) 723-6443 | (504) 723-6443 | Routed | 06/06/2017 14:39:18 | 06/06/2017 14:40:16 | 58 | Voice | 210 |
| (504) 518-1105 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/06/2017 14:39:18 | 06/06/2017 14:40:16 | 58 | Voice | 210 |
| (504) 723-6443 | (504) 812-4268 | (504) 812-4268 | Outgoing | 06/06/2017 14:42:07 | 06/06/2017 14:42:37 | 30 | Voice | 210 |
| (504) 723-6443 | (985) 860-4199 | (985) 860-4199 | Outgoing | 06/06/2017 14:43:12 | 06/06/2017 14:45:30 | 138 | Voice | 210 |
| (504) 812-4268 | (504) 723-6443 | (504) 723-6443 | Incoming | 06/06/2017 14:46:14 | 06/06/2017 14:48:45 | 151 | Voice | 210 |
| (504) 812-4268 | (504) 723-6443 | (504) 723-6443 | Routed | 06/06/2017 14:51:47 | 06/06/2017 14:52:29 | 42 | Voice | 210 |
| (504) 812-4268 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/06/2017 14:51:47 | 06/06/2017 14:52:29 | 42 | Voice | 210 |
| (985) 860-4199 | (504) 723-6443 | -895 | Undetermined | 06/06/2017 14:51:48 | 06/06/2017 14:52:16 | 28 | Voice | 210 |
| (504) 457-9201 | (504) 723-6443 | | Incoming | 06/06/2017 14:52:28 | | 0 | Text Detail | 197 |
| (504) 723-6443 | (985) 860-4199 | (985) 860-4199 | Outgoing | 06/06/2017 14:56:58 | 06/06/2017 14:58:14 | 76 | Voice | 210 |
| (504) 250-4248 | (504) 723-6443 | (504) 723-6443 | Incoming | 06/06/2017 14:57:54 | 06/06/2017 15:00:14 | 140 | Voice | 210 |
| (985) 346-1990 | (504) 723-6443 | (504) 723-6443 | Incoming | 06/06/2017 15:03:54 | 06/06/2017 15:06:09 | 135 | Voice | 210 |
| (504) 723-6443 | (504) 473-1052 | (504) 473-1052 | Outgoing | 06/06/2017 15:06:39 | 06/06/2017 15:08:10 | 91 | Voice | 210 |
| (504) 812-4268 | -158 | (504) 723-6443 | Routed | 06/06/2017 15:12:02 | 06/06/2017 15:13:27 | 85 | Voice | 210 |
| (504) 812-4268 | (504) 723-6443 | -158 | Incoming | 06/06/2017 15:12:02 | 06/06/2017 15:13:27 | 85 | Voice | 210 |
| (678) 522-9477 | -967 | Undetermined | | 06/06/2017 15:12:33 | 06/06/2017 15:12:56 | 23 | Voice | 210 |
| (678) 522-9477 | (504) 723-6443 | (504) 723-6443 | Routed | 06/06/2017 15:12:33 | 06/06/2017 15:13:00 | 27 | Voice | 210 |
| (678) 522-9477 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/06/2017 15:12:33 | 06/06/2017 15:13:00 | 27 | Voice | 210 |
| (504) 830-6101 | (504) 723-6443 | (504) 723-6443 | Incoming | 06/06/2017 15:16:38 | 06/06/2017 15:18:02 | 84 | Voice | 210 |
| (504) 723-6443 | (504) 250-4248 | (504) 250-4248 | Outgoing | 06/06/2017 15:18:34 | 06/06/2017 15:19:26 | 52 | Voice | 210 |
| (504) 250-4248 | -74 | (504) 723-6443 | Routed | 06/06/2017 15:26:32 | 06/06/2017 15:26:59 | 27 | Voice | 210 |
| (504) 250-4248 | (504) 723-6443 | -74 | Incoming | 06/06/2017 15:26:32 | 06/06/2017 15:26:59 | 27 | Voice | 210 |
| (985) 860-4199 | (504) 723-6443 | (504) 723-6443 | Incoming | 06/06/2017 15:31:32 | 06/06/2017 15:32:06 | 34 | Voice | 210 |
| (504) 723-6443 | (504) 473-1052 | (504) 473-1052 | Outgoing | 06/06/2017 15:32:19 | 06/06/2017 15:33:01 | 42 | Voice | 210 |
| (504) 812-4268 | -544 | (504) 723-6443 | Routed | 06/06/2017 15:48:20 | 06/06/2017 15:49:13 | 53 | Voice | 210 |
| (504) 812-4268 | (504) 723-6443 | -544 | Incoming | 06/06/2017 15:48:21 | 06/06/2017 15:49:13 | 52 | Voice | 210 |
| (504) 723-6443 | (504) 909-6047 | (504) 909-6047 | Outgoing | 06/06/2017 15:53:59 | 06/06/2017 15:54:29 | 30 | Voice | 210 |
| (985) 381-0184 | -675 | (504) 723-6443 | Routed | 06/06/2017 15:56:39 | 06/06/2017 15:56:52 | 13 | Voice | 210 |
| (985) 381-0184 | (504) 723-6443 | -675 | Undetermined | 06/06/2017 15:56:42 | 06/06/2017 15:56:52 | 10 | Voice | 210 |
| (504) 723-6443 | (504) 338-3943 | (504) 338-3943 | Outgoing | 06/06/2017 16:07:37 | 06/06/2017 16:08:09 | 32 | Voice | 210 |
| (504) 723-6443 | (504) 338-3943 | (504) 338-3943 | Routed | 06/06/2017 16:11:19 | 06/06/2017 16:12:28 | 69 | Voice | 210 |
| (504) 338-3943 | -130 | -130 | Incoming | 06/06/2017 16:11:21 | 06/06/2017 16:12:28 | 67 | Voice | 210 |
| (504) 723-6443 | (504) 338-3943 | (504) 338-3943 | Outgoing | 06/06/2017 16:12:49 | 06/06/2017 16:13:32 | 43 | Voice | 210 |
| (504) 206-9413 | - | (504) 723-6443 | Routed | 06/06/2017 16:29:13 | 06/06/2017 16:31:00 | 107 | Voice | 210 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | Call_Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (504) 206-9413 | (504) 723-6443 | - | Incoming | 06/06/2017 16:29:15 | 06/06/2017 16:31:00 | 105 | Voice | 210 |
| (985) 870-8446 | -320 | (504) 723-6443 | Routed | 06/06/2017 16:30:03 | 06/06/2017 16:31:21 | 78 | Voice | 210 |
| (985) 870-8446 | (504) 723-6443 | -320 | Incoming | 06/06/2017 16:30:03 | 06/06/2017 16:31:21 | 78 | Voice | 210 |
| (504) 723-6443 | (504) 338-3943 | (504) 338-3943 | Outgoing | 06/06/2017 16:36:20 | 06/06/2017 16:36:49 | 29 | Voice | 210 |
| (504) 723-6443 | (504) 812-4268 | (504) 812-4268 | Outgoing | 06/06/2017 16:44:44 | 06/06/2017 16:45:45 | 61 | Voice | 210 |
| (504) 518-1105 | (504) 723-6443 | (504) 723-6443 | Incoming | 06/06/2017 16:45:27 | 06/06/2017 16:46:38 | 71 | Voice | 210 |
| -3333 | (504) 723-6443 | | Incoming | 06/06/2017 16:47:41 | | 0 | Text Detail | 192 |
| (504) 405-2775 | (504) 723-6443 | (504) 723-6443 | Routed | 06/06/2017 17:00:05 | 06/06/2017 17:00:42 | 37 | Voice | 210 |
| (504) 405-2775 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/06/2017 17:00:05 | 06/06/2017 17:00:42 | 37 | Voice | 210 |
| (504) 405-2775 | (504) 723-6443 | -888 | Undetermined | 06/06/2017 17:00:06 | 06/06/2017 17:00:32 | 26 | Voice | 210 |
| (504) 830-6101 | (504) 723-6443 | (504) 723-6443 | Incoming | 06/06/2017 17:04:14 | 06/06/2017 17:05:58 | 104 | Voice | 210 |
| (504) 812-4268 | -600 | (504) 723-6443 | Routed | 06/06/2017 17:07:48 | 06/06/2017 17:08:44 | 56 | Voice | 210 |
| (504) 812-4268 | -600 | -600 | Incoming | 06/06/2017 17:07:48 | 06/06/2017 17:08:44 | 56 | Voice | 210 |
| (504) 830-6101 | (504) 723-6443 | | Incoming | 06/06/2017 17:12:01 | 06/06/2017 17:13:03 | 62 | Voice | 210 |
| (504) 518-1997 | (504) 723-6443 | (504) 723-6443 | Routed | 06/06/2017 17:21:48 | 06/06/2017 17:22:24 | 36 | Voice | 210 |
| (504) 518-1997 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/06/2017 17:21:48 | 06/06/2017 17:22:24 | 36 | Voice | 210 |
| (504) 518-1997 | (504) 723-6443 | -426 | Undetermined | 06/06/2017 17:21:50 | 06/06/2017 17:22:19 | 29 | Voice | 210 |
| (504) 441-9059 | (504) 723-6443 | -805 | Undetermined | 06/06/2017 17:30:23 | 06/06/2017 17:30:50 | 27 | Voice | 210 |
| (504) 441-9059 | (504) 723-6443 | (504) 723-6443 | Routed | 06/06/2017 17:30:23 | 06/06/2017 17:30:55 | 32 | Voice | 210 |
| (504) 441-9059 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/06/2017 17:30:23 | 06/06/2017 17:30:55 | 32 | Voice | 210 |
| (504) 405-2775 | (504) 723-6443 | (504) 723-6443 | Routed | 06/06/2017 17:30:49 | 06/06/2017 17:30:57 | 8 | Voice | 210 |
| (504) 405-2775 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/06/2017 17:30:49 | 06/06/2017 17:30:57 | 8 | Voice | 210 |
| (504) 405-2775 | (504) 723-6443 | -203 | Undetermined | 06/06/2017 17:31:06 | 06/06/2017 17:31:34 | 28 | Voice | 210 |
| (504) 405-2775 | (504) 723-6443 | (504) 723-6443 | Routed | 06/06/2017 17:31:06 | 06/06/2017 17:31:43 | 37 | Voice | 210 |
| (504) 405-2775 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/06/2017 17:31:06 | 06/06/2017 17:31:43 | 37 | Voice | 210 |
| (504) 723-6443 | (504) 338-3943 | (504) 338-3943 | Outgoing | 06/06/2017 17:32:10 | 06/06/2017 17:34:18 | 128 | Voice | 210 |
| (504) 206-9413 | -405 | (504) 723-6443 | Routed | 06/06/2017 17:33:44 | 06/06/2017 17:34:07 | 23 | Voice | 210 |
| (504) 206-9413 | -405 | -405 | Undetermined | 06/06/2017 17:33:46 | 06/06/2017 17:34:07 | 21 | Voice | 210 |
| (504) 723-6443 | (504) 206-9413 | (504) 206-9413 | Outgoing | 06/06/2017 17:34:27 | 06/06/2017 17:35:06 | 39 | Voice | 210 |
| (504) 723-6443 | (504) 338-3943 | (504) 338-3943 | Outgoing | 06/06/2017 17:36:12 | 06/06/2017 17:38:57 | 165 | Voice | 210 |
| (504) 209-0302 | (504) 723-6443 | (504) 723-6443 | Routed | 06/06/2017 17:42:38 | 06/06/2017 17:42:51 | 13 | Voice | 210 |
| (504) 209-0302 | -595 | -595 | Undetermined | 06/06/2017 17:42:39 | 06/06/2017 17:42:51 | 12 | Voice | 210 |
| (504) 723-6443 | (504) 812-4268 | (504) 812-4268 | Outgoing | 06/06/2017 18:07:11 | 06/06/2017 18:08:10 | 59 | Voice | 210 |
| (504) 723-6443 | (318) 485-1148 | | Outgoing | 06/06/2017 18:18:05 | | 0 | Text Detail | 196 |
| (504) 812-4268 | (504) 723-6443 | (504) 723-6443 | Incoming | 06/06/2017 18:29:09 | 06/06/2017 18:30:10 | 61 | Voice | 210 |
| (504) 723-6443 | (318) 485-1148 | (318) 485-1148 | Outgoing | 06/06/2017 18:36:37 | 06/06/2017 18:37:09 | 32 | Voice | 210 |
| (504) 723-6443 | (318) 485-1148 | (318) 485-1148 | Outgoing | 06/06/2017 18:37:16 | 06/06/2017 18:37:50 | 34 | Voice | 210 |
| (504) 723-6443 | (504) 333-3369 | 333-3369 | Outgoing | 06/06/2017 18:38:24 | 06/06/2017 18:39:59 | 95 | Voice | 210 |
| (504) 723-6443 | (504) 812-4268 | (504) 812-4268 | Outgoing | 06/06/2017 18:40:19 | 06/06/2017 18:40:50 | 31 | Voice | 210 |
| (504) 723-6443 | (504) 812-4268 | (504) 812-4268 | Outgoing | 06/06/2017 18:49:08 | 06/06/2017 18:49:38 | 30 | Voice | 210 |
| (504) 723-6443 | (504) 723-6443 | (504) 723-6443 | Routed | 06/06/2017 18:49:09 | 06/06/2017 18:49:14 | 5 | Voice | 210 |
| (504) 206-9413 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/06/2017 18:49:09 | 06/06/2017 18:49:14 | 5 | Voice | 210 |
| (504) 206-9413 | (504) 723-6443 | (504) 723-6443 | Routed | 06/06/2017 18:49:09 | 06/06/2017 18:49:14 | 5 | Voice | 210 |
| (504) 723-6443 | (504) 812-4268 | (504) 812-4268 | Outgoing | 06/06/2017 18:50:58 | 06/06/2017 18:51:27 | 29 | Voice | 210 |
| (504) 812-4268 | (504) 723-6443 | (504) 723-6443 | Incoming | 06/06/2017 19:07:06 | 06/06/2017 19:10:57 | 231 | Voice | 210 |
| (985) 860-4199 | -411 | | Incoming | 06/06/2017 19:08:49 | | 0 | Text Detail | 197 |
| (985) 860-8051 | (504) 723-6443 | (504) 723-6443 | Routed | 06/06/2017 19:11:35 | 06/06/2017 19:12:31 | 56 | Voice | 210 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | Call_Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (985) 860-8051 | (504) 723-6443 | 411 | Incoming | 06/06/2017 19:11:36 | 06/06/2017 19:12:31 | 55 | Voice | 210 |
| (504) 723-6443 | (318) 485-1148 | (318) 485-1148 | Outgoing | 06/06/2017 19:15:23 | 06/06/2017 19:15:57 | 34 | Voice | 210 |
| (504) 812-4268 | -593 | (504) 723-6443 | Routed | 06/06/2017 19:26:50 | 06/06/2017 19:27:32 | 42 | Voice | 210 |
| (504) 812-4268 | (504) 723-6443 | -593 | Incoming | 06/06/2017 19:26:50 | 06/06/2017 19:27:32 | 42 | Voice | 210 |
| (504) 723-6443 | (504) 333-3369 | 333-3369 | Outgoing | 06/06/2017 19:28:26 | 06/06/2017 19:30:00 | 94 | Voice | 210 |
| (504) 723-6443 | (504) 333-3369 | 333-3369 | Outgoing | 06/06/2017 19:44:51 | 06/06/2017 19:45:16 | 25 | Voice | 210 |
| (504) 723-6443 | 333-3369 | 333-3369 | Outgoing | 06/06/2017 19:49:28 | 06/06/2017 19:50:12 | 44 | Voice | 210 |
| (504) 230-2858 | (504) 723-6443 | -962 | Routed | 06/06/2017 19:54:54 | 06/06/2017 19:56:13 | 79 | Voice | 210 |
| (504) 230-2858 | -962 | -962 | Incoming | 06/06/2017 19:54:54 | 06/06/2017 19:56:13 | 79 | Voice | 210 |
| (504) 939-2826 | (504) 723-6443 | (504) 723-6443 | Routed | 06/06/2017 19:58:21 | 06/06/2017 19:58:58 | 37 | Voice | 210 |
| (504) 939-2826 | (504) 723-6443 | (504) 723-6443 | Incoming | 06/06/2017 20:08:59 | 06/06/2017 20:10:03 | 64 | Voice | 210 |
| (504) 723-6443 | (985) 860-4199 | (985) 860-4199 | Outgoing | 06/06/2017 20:10:32 | 06/06/2017 20:11:49 | 77 | Voice | 210 |
| (504) 939-2826 | (504) 723-6443 | (504) 723-6443 | Routed | 06/06/2017 20:11:20 | 06/06/2017 20:11:52 | 32 | Voice | 210 |
| (504) 939-2826 | (6245000) 000-0000 | (504) 939-2826 | Outgoing | 06/06/2017 20:12:03 | 06/06/2017 20:12:21 | 18 | Voice | 210 |
| (504) 723-6443 | (504) 939-2826 | (504) 939-2826 | Routed | 06/06/2017 20:12:09 | 06/06/2017 20:12:17 | 8 | Voice | 210 |
| (504) 939-2826 | (6245000) 000-0000 | (504) 723-6443 | Incoming | 06/06/2017 20:12:23 | 06/06/2017 20:12:59 | 36 | Voice | 210 |
| (504) 939-2826 | (504) 723-6443 | | Incoming | 06/06/2017 20:19:33 | | 0 | Text Detail | 192 |
| (318) 485-1148 | (504) 723-6443 | | Incoming | 06/06/2017 20:20:01 | | 0 | Text Detail | 192 |
| (318) 485-1148 | | | Outgoing | 06/06/2017 20:20:48 | | 0 | Text Detail | 197 |
| (504) 723-6443 | (318) 485-1148 | (318) 485-1148 | Incoming | 06/06/2017 20:56:44 | 06/06/2017 20:59:34 | 170 | Voice | 210 |
| (504) 405-2775 | (504) 723-6443 | (504) 723-6443 | Incoming | 06/06/2017 20:59:18 | 06/06/2017 21:01:11 | 113 | Voice | 210 |
| (504) 939-2826 | (504) 723-6443 | (504) 723-6443 | Incoming | 06/06/2017 21:01:28 | 06/06/2017 21:02:35 | 67 | Voice | 210 |
| (504) 939-2826 | (504) 723-6443 | (504) 723-6443 | Routed | 06/06/2017 22:56:44 | 06/06/2017 22:58:16 | 92 | Voice | 210 |
| (504) 338-3943 | -992 | -992 | Incoming | 06/06/2017 22:56:46 | 06/06/2017 22:58:15 | 89 | Voice | 210 |
| (504) 338-3943 | (504) 723-6443 | (504) 723-6443 | Routed | 06/07/2017 00:07:24 | 06/07/2017 00:16:38 | 554 | Voice | 210 |
| (504) 669-5338 | 447 | 447 | Incoming | 06/07/2017 00:07:24 | 06/07/2017 00:16:38 | 554 | Voice | 210 |
| (504) 669-5338 | (504) 723-6443 | (504) 723-6443 | Incoming | 06/07/2017 08:49:04 | 06/07/2017 08:49:10 | 6 | Voice | 210 |
| (504) 723-6443 | (504) 702-9154 | (504) 702-9154 | Outgoing | 06/07/2017 08:49:24 | 06/07/2017 08:50:06 | 42 | Voice | 210 |
| (504) 723-6443 | (504) 702-9154 | (504) 702-9154 | Outgoing | 06/07/2017 08:50:16 | 06/07/2017 08:51:40 | 84 | Voice | 210 |
| (504) 723-6443 | (504) 702-9154 | (504) 702-9154 | Outgoing | 06/07/2017 09:54:19 | 06/07/2017 09:54:58 | 39 | Voice | 210 |
| (504) 723-6443 | (504) 702-9154 | (504) 702-9154 | Outgoing | 06/07/2017 09:55:28 | 06/07/2017 09:57:52 | 144 | Voice | 210 |
| (504) 723-6443 | (504) 830-6101 | (504) 830-6101 | Outgoing | 06/07/2017 09:58:05 | 06/07/2017 09:58:45 | 40 | Voice | 210 |
| (504) 723-6443 | (504) 702-9154 | (504) 702-9154 | Outgoing | 06/07/2017 10:15:53 | 06/07/2017 10:16:32 | 39 | Voice | 210 |
| (504) 723-6443 | (504) 830-6101 | (504) 830-6101 | Outgoing | 06/07/2017 10:23:55 | 06/07/2017 10:25:55 | 120 | Voice | 210 |
| (504) 723-6443 | (504) 338-3943 | (504) 338-3943 | Outgoing | 06/07/2017 10:27:12 | 06/07/2017 10:27:48 | 36 | Voice | 210 |
| (504) 723-6443 | (504) 338-3943 | (504) 338-3943 | Outgoing | 06/07/2017 10:28:13 | 06/07/2017 10:28:45 | 32 | Voice | 210 |
| (504) 723-6443 | (504) 830-6101 | (504) 830-6101 | Outgoing | 06/07/2017 10:29:11 | 06/07/2017 10:30:02 | 51 | Voice | 210 |
| (504) 338-3943 | -870 | (504) 723-6443 | Routed | 06/07/2017 10:35:56 | 06/07/2017 10:37:09 | 73 | Voice | 210 |
| (504) 338-3943 | (504) 723-6443 | -870 | Incoming | 06/07/2017 10:35:58 | 06/07/2017 10:37:08 | 70 | Voice | 210 |
| (504) 830-6101 | (504) 723-6443 | (504) 723-6443 | Incoming | 06/07/2017 10:38:12 | 06/07/2017 10:38:58 | 46 | Voice | 210 |
| (504) 338-3943 | (504) 723-6443 | (504) 723-6443 | Incoming | 06/07/2017 10:38:43 | 06/07/2017 10:39:12 | 29 | Voice | 210 |
| (504) 338-3943 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/07/2017 10:38:43 | 06/07/2017 10:39:12 | 29 | Voice | 210 |
| (504) 338-3943 | -775 | | Undetermined | 06/07/2017 10:38:45 | 06/07/2017 10:39:08 | 23 | Voice | 210 |
| (504) 338-6101 | (504) 723-6443 | (504) 723-6443 | Incoming | 06/07/2017 10:38:57 | 06/07/2017 10:39:30 | 33 | Voice | 210 |
| (504) 338-3943 | -29 | (504) 723-6443 | Routed | 06/07/2017 10:39:29 | 06/07/2017 10:40:14 | 45 | Voice | 210 |
| (504) 338-3943 | (504) 723-6443 | -29 | Incoming | 06/07/2017 10:39:31 | 06/07/2017 10:40:14 | 43 | Voice | 210 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | Call_Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (504) 518-1105 | -423 | (504) 723-6443 | Routed | 06/07/2017 10:51:16 | 06/07/2017 10:52:32 | 76 | Voice | 210 |
| (504) 518-1105 | (504) 723-6443 | -423 | Incoming | 06/07/2017 10:51:16 | 06/07/2017 10:52:32 | 76 | Voice | 210 |
| (504) 723-6443 | (504) 338-3943 | (504) 338-3943 | Outgoing | 06/07/2017 10:53:10 | 06/07/2017 10:54:01 | 51 | Voice | 210 |
| (504) 230-2858 | -880 | (504) 723-6443 | Routed | 06/07/2017 10:57:49 | 06/07/2017 10:59:57 | 128 | Voice | 210 |
| (504) 230-2858 | (504) 723-6443 | -880 | Incoming | 06/07/2017 10:57:50 | 06/07/2017 10:59:57 | 127 | Voice | 210 |
| (504) 830-6101 | (504) 723-6443 | (504) 723-6443 | Incoming | 06/07/2017 11:11:55 | 06/07/2017 11:12:34 | 39 | Voice | 210 |
| (504) 209-0302 | (504) 723-6443 | (504) 723-6443 | Undetermined | 06/07/2017 11:19:54 | 06/07/2017 11:19:59 | 5 | Voice | 210 |
| (504) 830-6101 | (504) 723-6443 | (504) 723-6443 | Incoming | 06/07/2017 11:27:52 | 06/07/2017 11:28:20 | 28 | Voice | 210 |
| (504) 723-6443 | (504) 338-3943 | (504) 338-3943 | Outgoing | 06/07/2017 11:28:32 | 06/07/2017 11:30:11 | 99 | Voice | 210 |
| (504) 939-2826 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/07/2017 11:29:42 | 06/07/2017 11:30:13 | 31 | Voice | 210 |
| (504) 515-7263 | (504) 723-6443 | (504) 723-6443 | Routed | 06/07/2017 11:34:40 | 06/07/2017 11:34:45 | 5 | Voice | 210 |
| (504) 515-7263 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/07/2017 11:34:40 | 06/07/2017 11:34:45 | 5 | Voice | 210 |
| (504) 723-6443 | (504) 338-3943 | (504) 338-3943 | Outgoing | 06/07/2017 11:34:40 | 06/07/2017 11:36:12 | 92 | Voice | 210 |
| (504) 515-7263 | (504) 723-6443 | (504) 723-6443 | Routed | 06/07/2017 11:34:49 | 06/07/2017 11:34:52 | 3 | Voice | 210 |
| (504) 515-7263 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/07/2017 11:34:49 | 06/07/2017 11:34:52 | 3 | Voice | 210 |
| (504) 723-6443 | (504) 338-3943 | (504) 338-3943 | Outgoing | 06/07/2017 11:38:50 | 06/07/2017 11:40:42 | 112 | Voice | 210 |
| (504) 723-6443 | (504) 338-3943 | (504) 338-3943 | Outgoing | 06/07/2017 11:41:30 | 06/07/2017 11:43:55 | 145 | Voice | 210 |
| (504) 939-2826 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/07/2017 11:42:01 | 06/07/2017 11:42:33 | 32 | Voice | 210 |
| (504) 723-6443 | (504) 338-3943 | (504) 338-3943 | Outgoing | 06/07/2017 11:44:57 | 06/07/2017 11:46:10 | 73 | Voice | 210 |
| (504) 723-6443 | (504) 473-1052 | (504) 473-1052 | Outgoing | 06/07/2017 11:46:29 | 06/07/2017 11:47:47 | 78 | Voice | 210 |
| (504) 518-1997 | (504) 723-6443 | (504) 723-6443 | Routed | 06/07/2017 11:57:28 | 06/07/2017 11:58:01 | 33 | Voice | 210 |
| (504) 518-1997 | -949 | (504) 723-6443 | Incoming | 06/07/2017 11:57:30 | 06/07/2017 11:58:00 | 30 | Voice | 210 |
| (504) 518-1997 | (504) 723-6443 | (504) 723-6443 | Routed | 06/07/2017 11:58:06 | 06/07/2017 11:59:22 | 76 | Voice | 210 |
| (504) 518-1997 | -429 | (504) 723-6443 | Incoming | 06/07/2017 11:58:08 | 06/07/2017 11:59:21 | 73 | Voice | 210 |
| (504) 473-1052 | (504) 723-6443 | (504) 723-6443 | Incoming | 06/07/2017 11:59:13 | 06/07/2017 12:01:44 | 151 | Voice | 210 |
| (504) 830-6222 | -570 | (504) 723-6443 | Routed | 06/07/2017 12:18:00 | 06/07/2017 12:19:37 | 97 | Voice | 210 |
| (504) 830-6222 | (504) 723-6443 | -570 | Incoming | 06/07/2017 12:18:00 | 06/07/2017 12:19:37 | 97 | Voice | 210 |
| -3333 | (504) 723-6443 | | Incoming | 06/07/2017 12:43:56 | | 0 | Text Detail | 192 |
| (504) 723-6443 | (504) 830-6101 | (504) 830-6101 | Outgoing | 06/07/2017 12:46:07 | 06/07/2017 12:46:44 | 37 | Voice | 210 |
| (504) 457-9201 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/07/2017 13:03:47 | 06/07/2017 13:04:20 | 33 | Voice | 210 |
| (504) 723-6443 | (504) 830-6222 | (504) 830-6222 | Outgoing | 06/07/2017 13:10:57 | 06/07/2017 13:12:23 | 86 | Voice | 210 |
| (504) 457-9201 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/07/2017 13:15:49 | 06/07/2017 13:16:20 | 31 | Voice | 210 |
| (504) 830-6222 | -430 | (504) 723-6443 | Undetermined | 06/07/2017 13:19:24 | 06/07/2017 13:19:50 | 26 | Voice | 210 |
| (504) 830-6222 | (504) 723-6443 | (504) 723-6443 | Routed | 06/07/2017 13:19:24 | 06/07/2017 13:19:51 | 27 | Voice | 210 |
| (504) 830-6222 | (504) 723-6443 | (504) 723-6443 | Routed | 06/07/2017 13:19:24 | 06/07/2017 13:19:51 | 27 | Voice | 210 |
| (504) 723-6443 | (504) 830-6222 | (504) 830-6222 | Outgoing | 06/07/2017 13:23:46 | 06/07/2017 13:24:15 | 29 | Voice | 210 |
| (504) 702-9154 | (504) 723-6443 | (504) 723-6443 | Routed | 06/07/2017 13:30:01 | 06/07/2017 13:30:37 | 36 | Voice | 210 |
| (504) 702-9154 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/07/2017 13:30:01 | 06/07/2017 13:30:37 | 36 | Voice | 210 |
| (504) 702-9154 | -887 | (504) 723-6443 | Undetermined | 06/07/2017 13:30:03 | 06/07/2017 13:30:29 | 26 | Voice | 210 |
| (832) 862-7133 | (504) 723-6443 | (504) 723-6443 | Routed | 06/07/2017 13:32:15 | 06/07/2017 13:43:40 | 685 | Voice | 210 |
| (832) 862-7133 | -845 | (504) 723-6443 | Incoming | 06/07/2017 13:32:16 | 06/07/2017 13:43:40 | 684 | Voice | 210 |
| (504) 473-1052 | (504) 723-6443 | -845 | Incoming | 06/07/2017 13:42:14 | | 0 | Text Detail | 198 |
| (504) 723-6443 | (504) 702-9154 | (504) 702-9154 | Outgoing | 06/07/2017 13:44:01 | 06/07/2017 13:44:35 | 34 | Voice | 210 |
| (678) 522-9477 | (504) 723-6443 | (504) 723-6443 | Routed | 06/07/2017 13:45:36 | 06/07/2017 13:46:44 | 68 | Voice | 210 |
| (678) 522-9477 | -842 | -842 | Incoming | 06/07/2017 13:45:36 | 06/07/2017 13:46:45 | 69 | Voice | 210 |
| (504) 723-6443 | (504) 812-7254 | (504) 812-7254 | Outgoing | 06/07/2017 13:47:12 | 06/07/2017 13:48:25 | 73 | Voice | 210 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | Call_Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (504) 518-1997 | (504) 723-6443 | (504) 723-6443 | Routed | 06/07/2017 13:47:53 | 06/07/2017 13:48:24 | 31 | Voice | 210 |
| (504) 518-1997 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/07/2017 13:47:53 | 06/07/2017 13:48:24 | 31 | Voice | 210 |
| (504) 518-1997 | -358 | Undetermined | 06/07/2017 13:47:56 | 06/07/2017 13:48:19 | 23 | Voice | 210 |
| (504) 473-1052 | (504) 723-6443 | Incoming | 06/07/2017 13:48:46 | | 0 | Text Detail | 198 |
| (504) 723-6443 | (504) 518-1997 | Outgoing | 06/07/2017 13:48:54 | 06/07/2017 13:49:00 | 6 | Voice | 210 |
| -9016 | (504) 723-6443 | Incoming | 06/07/2017 13:49:08 | | 0 | Text Detail | 197 |
| -9016 | (504) 723-6443 | Incoming | 06/07/2017 13:49:54 | | 0 | Text Detail | 197 |
| (504) 866-3784 | (504) 723-6443 | Routed | 06/07/2017 13:53:25 | 06/07/2017 13:54:04 | 39 | Voice | 210 |
| (504) 723-6443 | (6245000) 000-0000 | (504) 723-6443 | Outgoing | 06/07/2017 13:53:25 | | 0 | Text Detail | 195 |
| (504) 723-6443 | (504) 473-1052 | Outgoing | 06/07/2017 13:56:11 | | 0 | Text Detail | 195 |
| (504) 473-1052 | (504) 723-6443 | Incoming | 06/07/2017 13:56:54 | | 0 | Text Detail | 195 |
| (504) 723-6443 | (504) 866-3784 | (504) 866-3784 | Outgoing | 06/07/2017 13:57:11 | 06/07/2017 14:02:00 | 289 | Voice | 210 |
| (504) 702-9154 | (504) 723-6443 | Routed | 06/07/2017 13:58:31 | 06/07/2017 13:59:01 | 30 | Voice | 210 |
| (504) 702-9154 | (6245000) 000-0000 | Routed | 06/07/2017 13:58:31 | 06/07/2017 13:59:01 | 30 | Voice | 210 |
| (504) 702-9154 | -530 | Undetermined | 06/07/2017 13:58:33 | 06/07/2017 13:58:56 | 23 | Voice | 210 |
| (504) 702-9154 | (504) 702-9154 | Outgoing | 06/07/2017 14:02:30 | 06/07/2017 14:03:37 | 67 | Voice | 210 |
| (504) 723-6443 | (504) 457-9201 | Outgoing | 06/07/2017 14:03:56 | 06/07/2017 14:08:11 | 255 | Voice | 210 |
| (504) 457-9201 | (504) 723-6443 | Undetermined | 06/07/2017 14:08:31 | 06/07/2017 14:09:05 | 34 | Voice | 210 |
| (504) 723-6443 | (504) 457-9201 | (504) 457-9201 | Outgoing | 06/07/2017 14:10:38 | 06/07/2017 14:11:22 | 44 | Voice | 210 |
| (504) 457-9201 | -817 | Undetermined | 06/07/2017 14:11:29 | 06/07/2017 14:11:55 | 26 | Voice | 210 |
| (504) 457-9201 | (504) 723-6443 | Routed | 06/07/2017 14:11:29 | 06/07/2017 14:11:59 | 30 | Voice | 210 |
| (504) 457-9201 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/07/2017 14:11:29 | 06/07/2017 14:11:59 | 30 | Voice | 210 |
| (504) 457-9201 | -470 | (504) 723-6443 | Routed | 06/07/2017 14:12:04 | 06/07/2017 14:12:04 | 0 | Voice | 210 |
| (504) 457-9201 | (504) 723-6443 | 470 | Routed | 06/07/2017 14:12:04 | 06/07/2017 14:12:04 | 0 | Voice | 210 |
| (504) 457-9201 | (504) 457-9201 | Outgoing | 06/07/2017 14:12:04 | 06/07/2017 14:12:47 | 43 | Voice | 210 |
| (504) 723-6443 | (504) 473-1052 | (504) 473-1052 | Outgoing | 06/07/2017 14:13:45 | 06/07/2017 14:14:20 | 35 | Voice | 210 |
| (504) 723-6443 | (504) 473-1052 | (504) 473-1052 | Outgoing | 06/07/2017 14:17:01 | 06/07/2017 14:17:40 | 39 | Voice | 210 |
| (504) 473-1052 | (504) 723-6443 | Incoming | 06/07/2017 14:20:49 | 06/07/2017 14:22:14 | 85 | Voice | 210 |
| (504) 518-1105 | -421 | (504) 723-6443 | Routed | 06/07/2017 14:46:13 | 06/07/2017 14:47:11 | 58 | Voice | 210 |
| (504) 518-1105 | (504) 723-6443 | -421 | Incoming | 06/07/2017 14:46:14 | 06/07/2017 14:47:11 | 57 | Voice | 210 |
| (504) 830-6101 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/07/2017 14:48:00 | 06/07/2017 14:49:53 | 113 | Voice | 210 |
| (504) 723-6443 | (504) 473-1052 | (504) 473-1052 | Outgoing | 06/07/2017 14:48:11 | 06/07/2017 14:48:51 | 40 | Voice | 210 |
| (504) 939-2826 | (504) 723-6443 | (504) 723-6443 | Incoming | 06/07/2017 14:54:03 | 06/07/2017 14:54:36 | 33 | Voice | 210 |
| (504) 206-9413 | -223 | (504) 723-6443 | Routed | 06/07/2017 15:29:46 | 06/07/2017 15:31:21 | 95 | Voice | 210 |
| (504) 206-9413 | (504) 723-6443 | -223 | Incoming | 06/07/2017 15:29:47 | 06/07/2017 15:31:21 | 94 | Voice | 210 |
| (504) 830-6101 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/07/2017 15:30:29 | 06/07/2017 15:30:59 | 30 | Voice | 210 |
| (504) 723-6443 | (504) 830-6101 | (504) 830-6101 | Outgoing | 06/07/2017 15:34:59 | 06/07/2017 15:37:44 | 165 | Voice | 210 |
| (504) 481-7912 | -284 | (504) 723-6443 | Routed | 06/07/2017 15:35:33 | 06/07/2017 15:36:39 | 66 | Voice | 210 |
| (504) 481-7912 | (504) 723-6443 | -284 | Incoming | 06/07/2017 15:35:33 | 06/07/2017 15:36:39 | 66 | Voice | 210 |
| (504) 230-2858 | (504) 723-6443 | Routed | 06/07/2017 15:54:40 | 06/07/2017 15:55:47 | 67 | Voice | 210 |
| (504) 230-2858 | -100 | Incoming | 06/07/2017 15:54:40 | 06/07/2017 15:55:46 | 66 | Voice | 210 |
| (504) 405-2775 | (504) 723-6443 | -100 | Incoming | 06/07/2017 16:03:54 | | 0 | Text Detail | 197 |
| (504) 405-2775 | -508 | Undetermined | 06/07/2017 16:08:47 | 06/07/2017 16:09:19 | 32 | Voice | 210 |
| (504) 405-2775 | (504) 723-6443 | -508 | Routed | 06/07/2017 16:08:47 | 06/07/2017 16:09:26 | 39 | Voice | 210 |
| (504) 405-2775 | (6245000) 000-0000 | Routed | 06/07/2017 16:08:47 | 06/07/2017 16:09:26 | 39 | Voice | 210 |
| (504) 723-6443 | (504) 206-9413 | (504) 723-6443 | Outgoing | 06/07/2017 16:29:41 | 06/07/2017 16:30:25 | 44 | Voice | 210 |
| (504) 723-6443 | (504) 830-6101 | (504) 206-9413 | Outgoing | 06/07/2017 16:30:34 | 06/07/2017 16:32:02 | 88 | Voice | 210 |

SPRINT CORPORATION

Call Records for PTN 5047236443

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | Call_Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (504) 723-6443 | (504) 410-9740 | (504) 410-9740 | Outgoing | 06/07/2017 16:32:16 | 06/07/2017 16:32:48 | 32 | Voice | 210 |
| (504) 723-6443 | (504) 410-9740 | (504) 410-9740 | Outgoing | 06/07/2017 16:33:01 | 06/07/2017 16:33:48 | 47 | Voice | 210 |
| (504) 723-6443 | (504) 410-9740 | (504) 410-9740 | Outgoing | 06/07/2017 16:35:41 | 06/07/2017 16:36:14 | 33 | Voice | 210 |
| (504) 410-9740 | -571 | (504) 723-6443 | Routed | 06/07/2017 16:36:39 | 06/07/2017 16:37:34 | 55 | Voice | 210 |
| (504) 410-9740 | (504) 723-6443 | -571 | Incoming | 06/07/2017 16:36:42 | 06/07/2017 16:37:34 | 52 | Voice | 210 |
| (504) 723-6443 | (504) 812-7254 | (504) 812-7254 | Outgoing | 06/07/2017 16:39:41 | 06/07/2017 16:41:12 | 91 | Voice | 210 |
| (504) 830-6101 | (504) 723-6443 | (504) 723-6443 | Incoming | 06/07/2017 16:49:03 | 06/07/2017 16:50:31 | 88 | Voice | 210 |
| (732) 338-2454 | -582 | (504) 723-6443 | Routed | 06/07/2017 16:58:28 | 06/07/2017 16:58:52 | 24 | Voice | 210 |
| (732) 338-2454 | (504) 723-6443 | -582 | Incoming | 06/07/2017 16:58:28 | 06/07/2017 16:58:52 | 24 | Voice | 210 |
| (504) 723-6443 | (504) 410-9740 | (504) 410-9740 | Outgoing | 06/07/2017 16:59:38 | 06/07/2017 17:00:07 | 29 | Voice | 210 |
| (504) 723-6443 | (504) 723-6443 | (504) 723-6443 | Routed | 06/07/2017 17:01:00 | 06/07/2017 17:01:36 | 36 | Voice | 210 |
| (504) 405-2775 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/07/2017 17:01:00 | 06/07/2017 17:01:36 | 36 | Voice | 210 |
| (504) 405-2775 | (504) 723-6443 | -627 | Undetermined | 06/07/2017 17:01:01 | 06/07/2017 17:01:29 | 28 | Voice | 210 |
| (504) 405-2775 | -627 | -392 | Undetermined | 06/07/2017 17:02:08 | 06/07/2017 17:02:35 | 27 | Voice | 210 |
| (504) 405-2775 | (504) 723-6443 | (504) 723-6443 | Routed | 06/07/2017 17:02:08 | 06/07/2017 17:02:45 | 37 | Voice | 210 |
| (504) 405-2775 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/07/2017 17:02:08 | 06/07/2017 17:02:45 | 37 | Voice | 210 |
| (504) 405-2775 | (504) 723-6443 | (504) 723-6443 | Routed | 06/07/2017 17:03:32 | 06/07/2017 17:10:47 | 435 | Voice | 210 |
| (504) 473-1052 | (504) 723-6443 | (504) 723-6443 | Incoming | 06/07/2017 17:13:56 | 06/07/2017 17:14:20 | 24 | Voice | 210 |
| (504) 410-9740 | -452 | -452 | Routed | 06/07/2017 17:13:58 | 06/07/2017 17:14:19 | 21 | Voice | 210 |
| (504) 410-9740 | (504) 723-6443 | (504) 723-6443 | Incoming | 06/07/2017 17:15:24 | 06/07/2017 17:15:55 | 31 | Voice | 210 |
| (504) 230-2858 | (6245000) 000-0000 | (504) 723-6443 | Routed | 06/07/2017 17:15:51 | | 0 | Text Detail | 228 |
| (678) 522-9477 | (504) 723-6443 | (504) 723-6443 | Incoming | 06/07/2017 17:43:43 | 06/07/2017 17:45:13 | 90 | Voice | 210 |
| (504) 518-1997 | -706 | -706 | Routed | 06/07/2017 17:43:45 | 06/07/2017 17:45:13 | 88 | Voice | 210 |
| (504) 518-1997 | (504) 723-6443 | (504) 723-6443 | Incoming | 06/07/2017 17:58:50 | 06/07/2017 18:10:00 | 670 | Voice | 210 |
| (504) 723-6443 | (504) 518-1105 | (504) 518-1105 | Outgoing | 06/07/2017 18:21:33 | 06/07/2017 18:24:10 | 157 | Voice | 210 |
| (504) 723-6443 | (504) 830-6101 | (504) 830-6101 | Outgoing | 06/07/2017 18:36:48 | | 0 | Text Detail | 229 |
| (678) 522-9477 | (504) 723-6443 | | Incoming | 06/07/2017 19:32:58 | | 0 | Text Detail | 191 |
| (318) 485-1148 | (504) 723-6443 | | Incoming | 06/07/2017 19:37:40 | 06/07/2017 19:43:43 | 363 | Voice | 210 |
| (504) 723-6443 | (678) 522-9477 | (678) 522-9477 | Outgoing | 06/07/2017 19:53:33 | 06/07/2017 19:54:29 | 56 | Voice | 210 |
| (504) 723-6443 | (504) 518-1105 | (504) 518-1105 | Outgoing | 06/07/2017 19:55:09 | 06/07/2017 19:56:08 | 59 | Voice | 210 |
| (504) 723-6443 | (504) 518-1105 | (504) 518-1105 | Outgoing | 06/07/2017 20:09:39 | 06/07/2017 20:10:12 | 33 | Voice | 210 |
| (504) 723-6443 | (504) 410-9740 | (504) 410-9740 | Outgoing | 06/07/2017 20:20:58 | 06/07/2017 20:22:06 | 68 | Voice | 210 |
| (504) 481-7912 | -172 | (504) 723-6443 | Routed | 06/07/2017 20:20:58 | 06/07/2017 20:22:07 | 69 | Voice | 210 |
| (504) 481-7912 | (504) 723-6443 | -172 | Incoming | 06/07/2017 20:20:58 | 06/07/2017 20:22:07 | 69 | Voice | 210 |
| (504) 830-6101 | (504) 723-6443 | (504) 723-6443 | Incoming | 06/07/2017 20:31:42 | 06/07/2017 20:32:23 | 41 | Voice | 210 |
| (504) 518-1997 | (504) 723-6443 | | Incoming | 06/07/2017 20:32:37 | | 0 | Text Detail | 195 |
| (504) 410-9740 | -678 | (504) 723-6443 | Routed | 06/07/2017 20:47:32 | 06/07/2017 20:48:10 | 38 | Voice | 210 |
| (504) 410-9740 | (504) 723-6443 | -678 | Incoming | 06/07/2017 20:47:34 | 06/07/2017 20:48:09 | 35 | Voice | 210 |
| (504) 473-1052 | (504) 723-6443 | | Incoming | 06/07/2017 21:00:26 | | 0 | Text Detail | 198 |
| (504) 723-6443 | (504) 473-1052 | | Outgoing | 06/07/2017 21:05:02 | | 0 | Text Detail | 196 |
| (504) 939-2826 | (504) 723-6443 | (504) 723-6443 | Incoming | 06/07/2017 21:09:16 | 06/07/2017 21:11:08 | 112 | Voice | 210 |
| (504) 410-9740 | -522 | (504) 723-6443 | Routed | 06/07/2017 21:16:54 | 06/07/2017 21:17:17 | 23 | Voice | 210 |
| (504) 410-9740 | (504) 723-6443 | -522 | Incoming | 06/07/2017 21:16:56 | 06/07/2017 21:17:17 | 21 | Voice | 210 |
| (504) 723-6443 | (504) 518-1997 | (504) 518-1997 | Outgoing | 06/07/2017 21:26:54 | 06/07/2017 21:27:03 | 9 | Voice | 210 |
| (504) 723-6443 | (504) 518-1997 | (504) 518-1997 | Outgoing | 06/07/2017 21:27:09 | 06/07/2017 21:29:03 | 114 | Voice | 210 |
| (504) 723-6443 | (504) 481-7912 | (504) 481-7912 | Outgoing | 06/07/2017 21:29:20 | 06/07/2017 21:29:54 | 34 | Voice | 210 |
| (504) 481-7912 | (504) 723-6443 | | Incoming | 06/07/2017 21:36:36 | | 0 | Text Detail | 197 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | M_R_# | START_DATE | END_DATE | DURATION (SEC) | Call_Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (504) 481-7912 | (504) 723-6443 | | Incoming | 06/07/2017 21:36:55 | | 0 | Text Detail | 197 |
| (504) 723-6443 | (504) 518-1997 | (504) 518-1997 | Outgoing | 06/07/2017 21:39:59 | 06/07/2017 21:40:17 | 18 | Voice | 210 |
| (504) 723-6443 | (504) 518-1997 | (504) 518-1997 | Outgoing | 06/07/2017 21:40:32 | 06/07/2017 21:41:04 | 32 | Voice | 210 |
| (985) 870-8446 | -738 | (504) 723-6443 | Routed | 06/07/2017 21:41:34 | 06/07/2017 21:44:53 | 199 | Voice | 210 |
| (985) 870-8446 | (504) 723-6443 | -738 | Incoming | 06/07/2017 21:41:35 | 06/07/2017 21:44:53 | 198 | Voice | 210 |
| (504) 723-6443 | (504) 830-6101 | (504) 830-6101 | Outgoing | 06/07/2017 21:54:24 | 06/07/2017 22:04:15 | 591 | Voice | 210 |
| (504) 723-6443 | (504) 638-7404 | (504) 638-7404 | Outgoing | 06/07/2017 22:08:52 | 06/07/2017 22:14:11 | 319 | Voice | 210 |
| (504) 481-7912 | -905 | (504) 723-6443 | Routed | 06/07/2017 22:37:05 | 06/07/2017 22:38:16 | 71 | Voice | 210 |
| (504) 481-7912 | (504) 723-6443 | -905 | Incoming | 06/07/2017 22:37:05 | 06/07/2017 22:38:16 | 71 | Voice | 210 |
| (504) 481-7912 | -200 | (504) 723-6443 | Routed | 06/07/2017 22:40:10 | 06/07/2017 22:42:58 | 168 | Voice | 210 |
| (504) 481-7912 | (504) 723-6443 | -200 | Incoming | 06/07/2017 22:40:11 | 06/07/2017 22:42:59 | 168 | Voice | 210 |
| (504) 723-6443 | (504) 481-7912 | (504) 481-7912 | Outgoing | 06/07/2017 22:54:40 | 06/07/2017 22:54:53 | 13 | Voice | 210 |
| (504) 481-7912 | -116 | (504) 723-6443 | Routed | 06/07/2017 23:00:34 | 06/07/2017 23:01:05 | 31 | Voice | 210 |
| (504) 481-7912 | (504) 723-6443 | -116 | Incoming | 06/07/2017 23:00:34 | 06/07/2017 23:01:05 | 31 | Voice | 210 |
| (504) 723-6443 | (504) 205-1978 | (504) 205-1978 | Outgoing | 06/07/2017 23:12:12 | 06/07/2017 23:12:52 | 40 | Voice | 210 |
| (504) 723-6443 | (504) 205-1978 | (504) 205-1978 | Outgoing | 06/07/2017 23:12:58 | 06/07/2017 23:13:35 | 37 | Voice | 210 |
| (504) 723-6443 | (504) 205-1978 | (504) 205-1978 | Outgoing | 06/07/2017 23:13:53 | 06/07/2017 23:14:37 | 44 | Voice | 210 |
| (504) 723-6443 | (504) 205-1978 | (504) 205-1978 | Outgoing | 06/07/2017 23:15:05 | 06/07/2017 23:15:37 | 32 | Voice | 210 |
| (504) 723-6443 | (504) 830-6101 | (504) 830-6101 | Outgoing | 06/07/2017 23:15:51 | 06/07/2017 23:19:31 | 220 | Voice | 210 |
| (504) 205-1978 | -352 | (504) 723-6443 | Routed | 06/07/2017 23:32:23 | 06/07/2017 23:35:06 | 163 | Voice | 210 |
| (504) 205-1978 | -352 | | Incoming | 06/07/2017 23:32:23 | 06/07/2017 23:35:06 | 163 | Voice | 210 |
| (504) 723-6443 | (504) 338-3943 | (504) 338-3943 | Outgoing | 06/07/2017 23:48:30 | 06/07/2017 23:53:35 | 305 | Voice | 210 |

SPRINT CORPORATION